# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Randy Frazier | 900 | | | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Da z Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Flata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | | | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | 23.31 | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | | |
| Robert Smith | 924 | 2.57.2 | | Don Lytle | 857 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:

CON000001

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|------|------|--------|-----|------|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 22:30 | |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0737 | 161 p | Hanzley | G913 | | |
| Trabert | 981 | 06:52 | 1602 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1445 | | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | | | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | | | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

1-1-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|----|----|------|--------|----|----|
| | 6931 | | | J. Simmons | 6964 | | |
| | G932 | | | C. Plants | 6965 | | |
| McGraw | 6933 | | | Lee Kozick | 6966 | | |
| | 6934 | | | | 6967 | | |
| Jason Riter | 6935 | | | | 6968 | | |
| Bill Pagh | 6936 | | | J. Ruetschi | 6969 | | |
| Matt Kelly | 6937 | | | Fink | 6970 | | |
| Freshwater | 6938 | | | Dan Coles | G971 | | |
| Joe Straight | 6939 | | | Dates | 6972 | | |
| M. Becker | 6940 | | | James | 6973 | | |
| Brad Powall | 6941 | | | Luke Hubbs | 6974 | | |
| Joe Clark | 6942 | | | Dan Teagarden | 6975 | | |
| Steven Frey | 6943 | | | L. Bailey | 6976 | | |
| Menefee | 6944 | | | Wilson | 6977 | | |
| Frank "Paulish | 6945 | | | Jose Sanchez | 6978 | | |
| J. Bonds | 6946 | | | S. Anderson | G979 | | |
| | 6947 | | | Fedor | G980 | | |
| Dave Wright | 6948 | | | Justin Antoine | G981 | | |
| James Crawford | 6949 | 06:59 | 1604 | Dan Benyi | 6982 | | |
| Dove K Vater | G950 | | | Jeff Henline | 6983 | | |
| Mike Pecjak | G951 | | | R. Alenby | 6984 | | |
| Tarleton | G952 | | | Chad Coffman | 6985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1455 | | L. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 07:74 | 1602 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 07:17 | 1803 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 22:34 | | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | | | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000004

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Randy Frazier | 900 | | | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | | | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kesselring | 953 | | |
| Carpenter | 921 | 2324 | 0800 | Beiswenger | 954 | | |
| Bill Ruynan | 922 | 06 49 | 07 10 | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 06 48 | 1602 |
| Robert Smith | 924 | | 00 35 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|------|------|--------|-----|------|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2250 | 0825 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 07 45 | | Hanzley | G913 | | |
| Trabert | 981 | | | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1500 | 0011 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 06 44 | 1659 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | | | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000006

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|----|----|------|--------|----|----|
| | 6931 | | | J. Simmons | 6964 | | |
| | G932 | | | C. Plants | G965 | | |
| McGraw | G933 | | | Lee Kozick | G966 | | |
| | G934 | | | | G967 | | |
| Jason Riter | G935 | | | | G968 | | |
| Bill Pagh | G936 | | | J. Ruetschi | G969 | | |
| Matt Kelly | G937 | | | Fink | G970 | | |
| Freshwater | G938 | | | Dan Coles | G971 | | |
| Joe Straight | G939 | | | Dates | G972 | | |
| M. Becker | G940 | | | James | G973 | | |
| Brad Powell | G941 | | | Luke Hubbs | G974 | | |
| Joe Clark | G942 | | | Dan Teagarden | G975 | | |
| Steven Frey | G943 | | | L. Bailey | G976 | | |
| Menefee | G944 | | | Wilson | G977 | | |
| Frank "Paulish | G945 | | | Jose Sanchez | G978 | | |
| J. Bonds | G946 | | | S. Anderson | G979 | | |
| | G947 | | | Fedor | G980 | | |
| Dave Wright | G948 | | | Justin Antoline | G981 | | |
| James Crawford | G949 | | | Dan Benyi | G982 | | |
| Dave K Vater | G950 | | | Jeff Henline | G983 | | |
| Mike Pecjak | G951 | | | R. Alenby | G984 | | |
| Tarleton | G952 | | | Chad Coffman | G985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

CON000007

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|----|----|------|--------|----|----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1509 | 00:14 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | | | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | | |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | 0821 | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 8256 | | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0727 | 1604 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000008

# GMS Time Sheet

| name | pass# | in | out | name | pass# | in | out |
|---|---|---|---|---|---|---|---|
| Randy Frazier | 900 | 0752 | 1613 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0710 | 1617 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | 0810 | Beiswenger | 954 | | |
| Bill Ruynan | 922 | 08:26 | 0838 | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0644 | 1605 |
| Robert Smith | 924 | 1530 | 0034 | Don Lytle | 857 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:

CON000009

1-3-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2243 | 0817 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | | | Hanzley | G913 | | |
| Trabert | 981 | 0730 | 1600 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1451 | 0005 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0622 | 1651 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | 0730 | 1600 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

1-3-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| | 6931 | | | J. Simmons | 6964 | | |
| | G932 | | | C. Plants | G965 | | |
| McGraw | G933 | | | Lee Kozick | G966 | | |
| | G934 | | | | G967 | | |
| Jason Riter | G935 | | | | G968 | | |
| Bill Pagh | G936 | | | J. Ruetschi | G969 | | |
| Matt Kelly | G937 | | | Fink | G970 | | |
| Freshwater | G938 | | | Dan Coles | G971 | | |
| Joe Straight | G939 | | | Dates | G972 | | |
| M. Becker | G940 | | | James | G973 | | |
| Brad Powell | G941 | | | Luke Hubbs | G974 | | |
| Joe Clark | G942 | 0710 | 1617 | Dan Teagarden | G975 | | |
| Steven Frey | G943 | | | L. Bailey | G976 | | |
| Menefee | G944 | 0714 | 0736 | Wilson | G977 | | |
| Frank "Paulish | G945 | | | Jose Sanchez | G978 | | |
| J. Bonds | G946 | | | S. Anderson | G979 | | |
| | G947 | | | Fedor | G980 | | |
| Dave Wright | G948 | | | Justin Antoline | G981 | | |
| James Crawford | G949 | 0655 | 1607 | Dan Benyi | G982 | | |
| Dave K Vater | G950 | | | Jeff Henline | G983 | | |
| Mike Pecjak | G951 | | | R. Alenby | G984 | 0730 | 1600 |
| Tarleton | G952 | | | Chad Coffman | G985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maina | G996 | | |

Notes:

CON000011

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1422 | 0010 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0709 | 1601 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0730 | 1610 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2309 | 0822 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0734 | 1602 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | 0701 | 1601 | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000012

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|------|------|--------|-----|------|
| Randy Frazier | 900 | | | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0653 | 1600 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0657 | 1552 |
| Robert Smith | 924 | 1533 | 0017 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:

CON000013

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|------|------|--------|------|------|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2258 | 0830 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0926 | 1600 | Hanzley | G913 | | |
| Trabert | 981 | 0416 | 1551 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1453 | 0804 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0616 | 1641 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | 0416 | 1551 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000014

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
|  | G931 |  |  | J. Simmons | G964 |  |  |
|  | G932 |  |  | C. Plants | G965 |  |  |
| McGraw | G933 |  |  | Lee Kozick | G966 |  |  |
|  | G934 |  |  |  | G967 |  |  |
| Jason Riter | G935 |  |  |  | G968 |  |  |
| Bill Pagh | G936 |  |  | J. Ruetschi | G969 |  |  |
| Matt Kelly | G937 |  |  | Fink | G970 |  |  |
| Freshwater | G938 |  |  | Dan Coles | G971 |  |  |
| Joe Straight | G939 |  |  | Dates | G972 |  |  |
| M. Becker | G940 |  |  | James | G973 |  |  |
| Brad Powell | G941 |  |  | Luke Hubbs | G974 |  |  |
| Joe Clark | G942 | 06:53 | 1600 | Dan Teagarden | G975 |  |  |
| Steven Frey | G943 |  |  | L. Bailey | G976 |  |  |
| Menefee | G944 | 06:57 | 1558 | Wilson | G977 |  |  |
| Frank "Paulish | G945 |  |  | Jose Sanchez | G978 |  |  |
| J. Bonds | G946 |  |  | S. Anderson | G979 |  |  |
|  | G947 |  |  | Fedor | G980 |  |  |
| Dave Wright | G948 |  |  | Justin Antoline | G981 |  |  |
| James Crawford | G949 | 06:51 | 1558 | Dan Benyi | G982 |  |  |
| Dave K Vater | G950 |  |  | Jeff Henline | G983 |  |  |
| Mike Pecjak | G951 |  |  | R. Alenby | G984 | 07:16 | 1551 |
| Tarleton | G952 |  |  | Chad Coffman | G985 |  |  |
|  | G953 |  |  | Brad Zamski | G986 |  |  |
|  | G954 |  |  | James Palmer | G987 |  |  |
| Joe Bogumili | G955 |  |  | Jamie Blaney | G988 |  |  |
| D. Eddy | G956 |  |  | Luke Horvath | G989 |  |  |
| Steve Lemley | G957 |  |  | Jim Clark | G990 |  |  |
| Reed Bamberger | G958 |  |  | Marshall | G991 |  |  |
| Dave Sanner | G959 |  |  |  | G992 |  |  |
| D.J. Dakulis | G960 |  |  | Jeff Weese | G993 |  |  |
|  | G961 |  |  | Sam Stewart | G994 |  |  |
| Adrian Toth | G962 |  |  | Adam Riding | G995 |  |  |
| Hershberger | G963 |  |  | Iroc Maine | G996 |  |  |

Notes:

CON000015

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1511 | 60:10 | L. Aeuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | 06:41 | 06:59 |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 07:04 | 1556 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 07:17 | 1556 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2307 | 0810 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 07:18 | 1553 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | 06:51 | 1550 | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

STEVE TRIPLETT          Notes: 22147

pass          1-4-12

40   MATT COLLUSST — 07:17
38   JEREMY FERRIS — 07:03
38   ED KASTENIC — 07:03
39   NICK/MATT HEITH RITENOIR — 07:14
43   MIKE PALLADINO — 07:23
45   CLAY MASON — 07:29
42   TOM SMITH — 07:21
48   JARED REPNICK — 07:35
60   NOLAN ZAVCRA — 07:38
41   ADAM CORNEY — 07:21
     COLTERI FARRAIT —
     CHRIS FADDIS —
46   ADAM COTTRELL —
46   JUSTIN SMITH — —
44   DANIEL FROKOZEK — 07:27
51   SHAWN MCCAHILL — 07:39
48   JUSTIN REPNIK — 07:35
49   DERRICK THOMISON — 07:30
49   LUCAS BOARD — 07:30
52   CHRIS FADDIS — 0757
52   COLTEN FARR — 0757

     JERRY COOPER — 0835

     Tyler ⟩ 0854 | 0911    line
     SCOTT           0911   (53) DOUGH GLOVER, TRS — SYATE

     PALMER ⟩ 0901 | 0909
     DAVID          0909

CON000017

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Randy Frazier | 900 | 0758 | 1621 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Watring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | 1051 | 1100 | Mark Fiata | 942 | | |
| Todd Carney | 910 | 0951 | 0956 | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0646 | 1628 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruyman | 922 | 06:23 | 0812 | Dreisdedt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0631 | 1430 |
| Robert Smith | 924 | | 00:20 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:

Stevan Triplett 2309

CON000018

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|------|------|--------|-----|------|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2249 | 0836 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 07:21 | 1602 | Hanzley | G913 | | |
| Trabert | 981 | 07:22 | 1600 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1452 | 33:55 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 06:33 | 1710 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | 07:22 | 1600 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
|  | G931 |  |  | J. Simmons | G964 |  |  |
|  | G932 |  |  | C. Plants | G965 |  |  |
| McGraw | G933 |  |  | Lee Kozick | G966 |  |  |
|  | G934 |  |  |  | G967 |  |  |
| Jason Riter | G935 |  |  |  | G968 |  |  |
| Bill Pagh | G936 |  |  | J. Ruetschi | G969 |  |  |
| Matt Kelly | G937 |  |  | Fink | G970 |  |  |
| Freshwater | G938 |  |  | Dan Coles | G971 |  |  |
| Joe Straight | G939 |  |  | Dates | G972 |  |  |
| M. Becker | G940 |  |  | James | G973 |  |  |
| Brad Powell | G941 |  |  | Luke Hubbs | G974 |  |  |
| Joe Clark | G942 | 0646 | 1628 | Don Teagarden | G975 |  |  |
| Steven Frey | G943 |  |  | L. Bailey | G976 |  |  |
| Menefee | G944 | 0709 | 1559 | Wilson | G977 |  |  |
| Frank "Paulish | G945 |  |  | Jose Sanchez | G978 |  |  |
| J. Bonds | G946 |  |  | S. Anderson | G979 |  |  |
|  | G947 |  |  | Fedor | G980 |  |  |
| Dave Wright | G948 |  |  | Justin Antoline | G981 |  |  |
| James Crawford | G949 | 0640 | 1631 | Dan Benyi | G982 |  |  |
| Dave K Vater | G950 |  |  | Jeff Henline | G983 |  |  |
| Mike Pecjak | G951 |  |  | R. Alenby | G984 | 0722 | 1600 |
| Tarleton | G952 |  |  | Chad Coffman | G985 |  |  |
|  | G953 |  |  | Brad Zamski | G986 |  |  |
|  | G954 |  |  | James Palmer | G987 |  |  |
| Joe Bogurniti | G955 |  |  | Jamie Blaney | G988 |  |  |
| D. Eddy | G956 |  |  | Luke Horvath | G989 |  |  |
| Steve Lemley | G957 |  |  | Jim Clark | G990 |  |  |
| Reed Bamberger | G958 |  |  | Marshall | G991 |  |  |
| Dave Sanner | G959 |  |  |  | G992 |  |  |
| D.J. Dakutis | G960 |  |  | Jeff Weese | G993 |  |  |
|  | G961 |  |  | Sam Stewart | G994 |  |  |
| Adrian Toth | G962 |  |  | Adam Riding | G995 |  |  |
| Hershberger | G963 |  |  | Iroc Maine | G996 |  |  |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1521 | 00:14 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 07:13 | 1626 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 07:10 | 1601 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2308 | 0811 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 07:20 | 1558 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | 07:12 | 1627 | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes: TRIPLET   IN   ouT
2300   0814

CON000021

PASS           1-5-12

         1    JEREMY FERRIS
              ED KASTONIC
              MATT HEATH
              NICK RITENOUR
              MATT COLLUSI
              ADAM CARNEY
              TOM SMITH
              MIKE PALLIDINO
              DAN FRONCZEK
              CLAY MASON
              JUSTIN SMITH
              AARON COTTRELL
              DERRICK THOMPSON
              LUCAS BOARD
              JARED REPNICK
              JUSTIN REPNICK
              NOLAN ZAVORA
              SHAWN MCCAHILL
              CHRIS FADDIS
              CONTERI FARRATI
              JEFF BAILEY   —
              ERIC abeyL
         57   TREAT SLIKER - 07:05
         58   TIM DRUCO - 07:11
         59   BRYAN COREY   07:14
         60   JOE KASTON - 07:15
         61   BRYAN LEONARD -   07:21
         62   MELVIN BARNER K - 07:21
         63   CRAIG FARRELL - 07:21
              ADAM PALIXA    07:21
         64   JOHN MORECRAFT 07:21

CON000022

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Randy Frazier | 900 | 0r.11 | 1615 | J. BACiaK | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | 0933 | 0949 | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 06:48 | 1626 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 06:32 | 1604 |
| Robert Smith | 924 | 1527 | 00:31 | Don Lytle | 857 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

TRiPlet    Notes: 2308  0807

CON000023

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2247 | 0819 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | | | Hanzley | G913 | | |
| Trabert | 981 | 0714 | 1603 | R. Tennant | G914 | | |
| J. Balog | 982 | 1448 | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | | 0010 l | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 06:31 | 1647 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | 0714 | 1603 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| | 6931 | | | J. Simmons | 6964 | | |
| | G932 | | | C. Plonts | G965 | | |
| McGraw | G933 | | | Lee Kozick | G966 | | |
| | 6934 | | | | G967 | | |
| Jason Riter | G935 | | | | G968 | | |
| Bill Pagh | G936 | | | J. Ruetschi | G969 | | |
| Matt Kelly | G937 | | | Fink | G970 | | |
| Freshwater | G938 | | | Dan Coles | G971 | | |
| Joe Straight | G939 | | | Dates | G972 | | |
| M. Becker | G940 | | | James | G973 | | |
| Brad Powell | G941 | | | Luke Hubbs | G974 | | |
| Joe Clark | G942 | 06:48 | 1626 | Dan Teagarden | G975 | | |
| Steven Frey | G943 | | | L. Bailey | G976 | | |
| Menefee | G944 | 06:59 | 1605 | Wilson | G977 | | |
| Frank "Paulish | G945 | | | Jose Sanchez | G978 | | |
| J. Bonds | G946 | | | S. Anderson | G979 | | |
| | G947 | | | Fedor | G980 | | |
| Dave Wright | G948 | | | Justin Antoline | G981 | | |
| James Crawford | G949 | 06:44 | 1615 | Dan Benyi | G982 | | |
| Dave K Vater | G950 | | | Jeff Henline | G983 | | |
| Mike Pecjak | G951 | | | R. Alenby | G984 | 07:14 | 1603 |
| Tarleton | G952 | | | Chad Coffman | G985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakulis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maina | G996 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1510 | 00:11 | C. Aeuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Dohey | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 07:03 | 1605 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 07:08 | 1611 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2249 | 0825 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 07:22 | 1604 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | 06:37 | 1602 | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

1-7-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Randy Frazier | 900 | 0725 | 1614 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0650 | 1614 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0642 | 1604 |
| Robert Smith | 924 | 1528 | 0029 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes: TRIPLET IN 2301

CON000027

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2240 | 0835 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0740 | 1609 | Hanzley | G913 | | |
| Trabert | 981 | 0723 | 1604 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1500 | 0000 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0656 | 1651 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | 0723 | 1604 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000028

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| | 6931 | | | J. Simmons | 6964 | | |
| | G932 | | | C. Plants | G965 | | |
| McGraw | G933 | | | Lee Kozick | G966 | | |
| | G934 | | | | G967 | | |
| Jason Riter | G935 | | | | G968 | | |
| Bill Pagh | G936 | | | J. Ruetschi | G969 | | |
| Matt Kelly | G937 | | | Fink | G970 | | |
| Freshwater | G938 | | | Dan Coles | G971 | | |
| Joe Straight | G939 | | | Dates | G972 | | |
| M. Becker | G940 | | | James | G973 | | |
| Brad Powell | G941 | | | Luke Hubbs | G974 | | |
| Joe Clark | G942 | 06 50 | 1614 | Dan Teagarden | G975 | | |
| Steven Frey | G943 | | | L. Bailey | G976 | | |
| Menefee | G944 | 0714 | 1610 | Wilson | G977 | | |
| Frank "Paulish | G945 | | | Jose Sanchez | G978 | | |
| J. Bonds | G946 | | | S. Anderson | G979 | | |
| | G947 | | | Fedor | G980 | | |
| Dave Wright | G948 | | | Justin Antoline | G981 | | |
| James Crawford | G949 | 06 55 | 1816 | Dan Benyi | G982 | | |
| Dave K Vater | G950 | | | Jeff Henline | G983 | | |
| Mike Pecjak | G951 | | | R. Alenby | G984 | 0723 | 1604 |
| Tarleton | G952 | | | Chad Coffman | G985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1512 | 0029 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0707 | 1610 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0716 | 1603 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2247 | 0820 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0720 | 1605 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | 0658 | 1610 | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000030

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Randy Frazier | 900 | 0748 | 1606 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0654 | 1611 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0638 | 1603 |
| Robert Smith | 924 | 0659 | 1632 / 0844 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes: TRIPLET   IN 2301   OUT 0817

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2242 | 0836 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0741 | 1605 | Hanzley | G913 | | |
| Trabert | 981 | 0717 | 1602 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1440 | 0004 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0640 | 1649 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | 0720 | 1602 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000032

4m 8-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|----|----|------|--------|----|----|
| | 6931 | | | J. Simmons | 6964 | | |
| | 6932 | | | C. Plants | 6965 | | |
| McGraw | 6933 | | | Lee Kozick | 6966 | | |
| | 6934 | | | | 6967 | | |
| Jason Riter | 6935 | | | | 6968 | | |
| Bill Pogh | 6936 | | | J. Ruetschi | 6969 | | |
| Matt Kelly | 6937 | | | Fink | 6970 | | |
| Freshwater | 6938 | | | Dan Coles | 6971 | | |
| Joe Straight | 6939 | | | Dates | 6972 | | |
| M. Becker | 6940 | | | James | 6973 | | |
| Brad Powell | 6941 | | | Luke Hubbs | 6974 | | |
| Joe Clark | 6942 | 0654 | 1611 | Dan Teagarden | 6975 | | |
| Steven Frey | 6943 | | | L. Bailey | 6976 | | |
| Menefee | 6944 | 0700 | 1602 | Wilson | 6977 | | |
| Frank "Paulish | 6945 | | | Jose Sanchez | 6978 | | |
| J. Bonds | 6946 | | | S. Anderson | 6979 | | |
| | 6947 | | | Fedor | 6980 | | |
| Dave Wright | 6948 | | | Justin Antoline | 6981 | | |
| James Crawford | 6949 | 1440 | | Dan Benyi | 6982 | | |
| Dave K Vater | 6950 | | | Jeff Henline | 6983 | | |
| Mike Pecjak | 6951 | | | R. Alenby | 6984 | 0712 | 1603 |
| Tarleton | 6952 | | | Chad Coffman | 6985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Harshberger | G963 | | | Iroc Maine | G996 | | |

Notes:

CON000033

M — 8—12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|------|------|------|--------|------|------|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1506 | 0036 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | • | |
| | GT942 | | | Dohey | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0718 | 1602 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0727 | 1604 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2248 | 0812 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0731 | 1604 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | 0702 | 1604 | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000034

1-8-12

| | | GMS 4×12 | IN | OUT |
|---|---|---|---|---|
| Triplet | 06:05 | CRAWFORD G949 | 1440 | 0009 |
| Uh/man | 08:09 | VARNER 983 | 1440 | 0008 |
| Pitek | 8:42 | GUMP G998 | 1506 | 0028 |

| CLASS | | GMS NIGHT | IN | OUT |
|---|---|---|---|---|
| RAY STARKEY 75 | | PITEK G909 | 2242 | |
| BRIAN YOUNG 76 | | UHLMAN GT951 | 2248 | |
| JAY CALHOUN 77 | | TRIPLET | 2301 | |
| LARRY BARNHART 78 | | GMS 8-4 | IN | OUT |
| JOE EODY 79 | | VOLEK 956 | 0633 | |
| STINE 80 | | SULTZ 994 | 0640 | |
| LANG 81 | | CLARK 915 | 0654 | |
| PANAMO 81 | | CLARK G942 | 0654 | |
| RAWNEY 82 | | MENEFEE G944 | 0714 | |
| JASON ROBERTS 83 | | SHAFFER GT947 | 0716 | |
| POPPER \ KAIDER 84 | | BEBOUT GT981 | 0716 | |
| JOSH AMOS 85 | | PAPULA GT961 | 0717 | |
| NEDVED 86 | | McCONNELL GT959 | 0722 | |
| JOSH ZUCHANSKO 87 | | TRABERT 981 | 0729 | |
| DAVID LUTON 88 | | ALLENBY G984 | 0729 | |
| JEFF WISNIAN 74 | | FRAZIER 900 | 0730 | |
| JOHN LITIK 73 | | STUOT 980 | 0730 | |
| EVERETT DAN BEATY 72 | | | | |
| ABUS 71 | | | | |
| DIAZ 70 | | ALTON 95 | | |
| SOUTHER 69 | | RITZ 96 | | |
| COOPER ARNOLD | | BRIAN SLAVIN 97 | | |
| SCHRUMPF 67 | | BOWMAN SMITH HAUREE 98 | | |
| JOHN KOCIK 66 | | | | |
| JASON PHILLIPS 65 | | | | |
| DON MARTIN 64 | | | | |
| JESSICA AUSTIN 91 | | | | |
| AMANDA KNVES 92 | | | | |
| DAN FLINT 93 | | | | |
| FUNDGE NEELY 94 | | | | |

CON000035

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Randy Frazier | 900 | 0730 | 1618 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Flata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0654 | 1615 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0633 | 1600 |
| Robert Smith | 924 | 0725 | 1626 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

TRIPLET    Notes: 22   08:05
2310

CON000036

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|----|----|------|--------|----|----|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2247 | 0842 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0730 | 1609 | Hanzley | G913 | | |
| Trabert | 981 | 0729 | 1608 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1444 | 0006 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0640 | 1646 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | | | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000037

1 9-17

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| | 6931 | | | J. Simmons | 6964 | | |
| | 6932 | | | C. Plants | 6965 | | |
| McGraw | 6933 | | | Les Kozick | 6966 | | |
| | 6934 | | | | 6967 | | |
| Jason Riter | 6935 | | | | 6968 | | |
| Bill Pagh | 6936 | | | J. Ruetschi | 6969 | | |
| Matt Kelly | 6937 | | | Fink | 6970 | | |
| Freshwater | 6938 | | | Dan Coles | 6971 | | |
| Joe Straight | 6939 | | | Dates | 6972 | | |
| M. Becker | 6940 | | | James | 6973 | | |
| Brad Powell | 6941 | | | Luke Hubbs | 6974 | | |
| Joe Clark | 6942 | 0654 | 1615 | Dan Teagarden | 6975 | | |
| Steven Frey | 6943 | | | L. Bailey | 6976 | | |
| Menefee | 6944 | 0714 | 1602 | Wilson | 6977 | | |
| Frank "Paulish | 6945 | | | Jose Sanchez | 6978 | | |
| J. Bonds | 6946 | | | S. Anderson | 6979 | | |
| | 6947 | | | Fedor | 6980 | | |
| Dave Wright | 6948 | | | Justin Antoline | 6981 | | |
| James Crawford | 6949 | 1425 | 0009 | Dan Benyi | 6982 | | |
| Dave K Vater | G950 | | | Jeff Henline | 6983 | | |
| Mike Pecjak | 6951 | | | R. Alenby | 6984 | 0729 | 1608 |
| Tarleton | 6952 | | | Chad Coffman | 6985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogurniti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Harshberger | G963 | | | Iroc Maine | G996 | | |

Notes:

CON000038

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | | 0028 | L. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0716 | 1606 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0716 | 1605 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2306 | 0809 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0722 | 1601 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | 0717 | 1617 | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000039

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|------|------|--------|-----|------|
| Randy Frazier | 900 | 0726 | 1606 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0653 | 1418 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0638 | 1605 |
| Robert Smith | 924 | 0737 | 1651 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Triplet   Notes: 2307 | 0800 |

CON000040

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2257 | 0830 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0741 | 1613 | Hanzley | G913 | | |
| Trabert | 981 | 0725 | 1602 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1442 | 0007 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0641 | 1701 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | 0713 | 1603 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000041

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| | 6931 | | | J. Simmons | 6964 | | |
| | 6932 | | | C. Plants | 6965 | | |
| McGraw | 6933 | | | Lee Kozick | 6966 | | |
| | 6934 | | | | 6967 | | |
| Jason Riter | 6935 | | | | 6968 | | |
| Bill Pagh | 6936 | | | J. Ruetschi | 6969 | | |
| Matt Kelly | 6937 | | | Fink | 6970 | | |
| Freshwater | 6938 | | | Dan Coles | 6971 | | |
| Joe Straight | 6939 | | | Dates | 6972 | | |
| M. Becker | 6940 | | | James | 6973 | | |
| Brad Powell | 6941 | | | Luke Hubbs | 6974 | | |
| Joe Clark | 6942 | 0653 | 1618 | Dan Teagarden | 6975 | | |
| Steven Frey | 6943 | | | L. Bailey | 6976 | | |
| Menefee | 6944 | 0707 | 1605 | Wilson | 6977 | | |
| Frank "Paulish | 6945 | | | Jose Sanchez | 6978 | | |
| J. Bonds | 6946 | | | S. Anderson | 6979 | | |
| | 6947 | | | Fedor | G980 | | |
| Dave Wright | 6948 | | | Justin Antoline | 6981 | | |
| James Crawford | 6949 | 1503 | 0010 | Dan Benyi | 6982 | | |
| Dave K Vater | 6950 | | | Jeff Henline | 6983 | | |
| Mike Pecjak | 6951 | | | R. Alenby | 6984 | | |
| Tarleton | 6952 | | | Chad Coffman | 6985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Harshberger | G963 | | | Iroc Maine | G996 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1504 | 0021 | L. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | • | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0716 | 1601 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0718 | 1601 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2312 | 0809 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0733 | 1600 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | 0708 | 1604 | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000043

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|----|----|------|--------|----|----|
| Randy Frazier | 900 | 07:18 | 1600 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | 1650 0759 | 1905 0854 | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 06:45 | 1909 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | 1730 | 1744 | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 06:07 | 1553 |
| Robert Smith | 924 | 07:16 | 1643 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:

CON000044

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2256 | 0840 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 07:12 | 1609 | Hanzley | G913 | | |
| Trabert | 981 | 07:12 | 1550 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1450 | 0050 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 06:31 | 1659 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | 07:04 | 1552 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Triplet    Notes: 2307 0840

CON000045

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| | 6931 | | | J. Simmons | 6964 | | |
| | 6932 | | | C. Plants | 6965 | | |
| McGraw | 6933 | | | Lee Kozick | 6966 | | |
| | 6934 | | | | 6967 | | |
| Jason Riter | 6935 | | | | 6968 | | |
| Bill Pagh | 6936 | | | J. Ruetschi | 6969 | | |
| Matt Kelly | 6937 | | | Fink | 6970 | | |
| Freshwater | 6938 | | | Dan Coles | 6971 | | |
| Joe Straight | 6939 | | | Dates | 6972 | | |
| M. Becker | 6940 | | | James | 6973 | | |
| Brad Powell | 6941 | | | Luke Hubbs | 6974 | | |
| Joe Clark | 6942 | 0645 | 1909 | Dan Teagarden | 6975 | | |
| Steven Frey | 6943 | | | L. Bailey | 6976 | | |
| Menefee | 6944 | 0654 | 1555 | Wilson | 6977 | | |
| Frank "Paulish | 6945 | | | Jose Sanchez | 6978 | | |
| J. Bonds | 6946 | | | S. Anderson | 6979 | | |
| | 6947 | | | Fedor | 6980 | | |
| Dave Wright | 6948 | | | Justin Antoline | 6981 | | |
| James Crawford | 6949 | 1450 | 0016 | Dan Benyi | 6982 | | |
| Dave K Vater | 6950 | | | Jeff Henline | 6983 | | |
| Mike Pecjak | 6951 | | | R. Alenby | 6984 | 0712 | 1550 |
| Tarleton | 6952 | | | Chad Coffman | 6985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumili | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakulis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

CON000046

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| McKahan | 6997 | | | Corwin | GT967 | | |
| Gump | 6998 | 1516 | 00:26 | C. Acuff | GT968 | | |
| Ken Bankhead | 6999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | 1651 | 1903 |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 67:63 | 1554 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 07:08 | 15.58 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2253 | 0840 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0726 | 1551 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | 0716 | 1741 | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000047

# GMS Time Sheet

*1-22-12*

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Randy Frazier | 900 | 07:15 | 1616 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | 1020 | 1043 | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 06:47 | 1615 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Belswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 06:24 | 1602 |
| Robert Smith | 924 | 07:04 | 1644 | Don Lytle | 857 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Triplet   Notes:

CON000048

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2356 | 0816 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 07:10 | 1615 | Hanzley | G913 | | |
| Trabert | 981 | 06:59 | 1601 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1453 | 23:51 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 06:30 | 1713 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Triplet Saunders | 996 | 2318 | 0805 | Machovina | G929 | | |
| Davis | 997 | 07:04 | 1609 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| | 6931 | | | J. Simmons | 6964 | | |
| | 6932 | | | C. Plants | 6965 | | |
| McGraw | 6933 | | | Lee Kozick | 6966 | | |
| | 6934 | | | | 6967 | | |
| Jason Riter | 6935 | | | | 6968 | | |
| Bill Pagh | 6936 | | | J. Ruetschi | 6969 | | |
| Matt Kelly | 6937 | | | Fink | 6970 | | |
| Freshwater | 6938 | | | Dan Coles | 6971 | | |
| Joe Straight | 6939 | | | Dates | 6972 | | |
| M. Becker | 6940 | | | James | 6973 | | |
| Brad Powall | 6941 | | | Luke Hubbs | 6974 | | |
| Joe Clark | 6942 | 06:47 | 1615 | Dan Teagarden | 6975 | | |
| Steven Frey | 6943 | | | L. Bailey | 6976 | | |
| Menefee | 6944 | 07:09 | 1604 | Wilson | 6977 | | |
| Frank "Paulish | 6945 | | | Jose Sanchez | 6978 | | |
| J. Bonds | 6946 | | | S. Anderson | 6979 | | |
| | 6947 | | | Fedor | G980 | | |
| Dave Wright | 6948 | | | Justin Antoline | 6981 | | |
| James Crawford | 6949 | 1436 | 23:58 | Dan Benyi | 6982 | | |
| Dave K Vater | 6950 | | | Jeff Henline | 6983 | | |
| Mike Pecjak | 6951 | | | R. Alenby | G984 | 06:59 | 1601 |
| Tarleton | 6952 | | | Chad Coffman | 6985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam  Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

CON000050

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1513 | 00:25 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 07:07 | 1601 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 07:09 | 1607 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2306 | 0807 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 07:16 | 1602 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000051

# GMS Time Sheet

| name | pass# | in | out | name | pass# | in | out |
|------|-------|-----|------|------|-------|-----|-----|
| Randy Frazier | 900 | 07.26 | 1732 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | 0948 | 6957 | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | | | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 06:37 | 11:44 |
| Robert Smith | 924 | 06:53 | 11:46 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Tom Jordan Notes: 06:34 1553

CON000052

TM 13-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|----|----|----|--------|----|-----|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2257 | 0812 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 07:04 | 1633 | Hanzley | G913 | | |
| Trabert | 981 | 07:08 | 1619 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1253 | 1544 00:63 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 05:16 | 1707 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Triplet | 996 | 2320 | 0808 | Machovina | G929 | | |
| Davis | 997 | 07:03 | 1552 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| | 6931 | | | J. Simmons | 6964 | | |
| | G932 | | | C. Plants | G965 | | |
| McGraw | G933 | | | Lee Kozick | G966 | | |
| | G934 | | | | G967 | | |
| Jason Riter | G935 | | | | G968 | | |
| Bill Pagh | G936 | | | J. Ruetschi | G969 | | |
| Matt Kelly | G937 | | | Fink | G970 | | |
| Freshwater | G938 | | | Dan Coles | G971 | | |
| Joe Straight | G939 | | | Dates | G972 | | |
| M. Becker | G940 | | | James | G973 | | |
| Brad Powall | G941 | | | Luke Hubbs | G974 | | |
| Joe Clark | G942 | 0645 | 1643 | Dan Teagarden | G975 | | |
| Steven Frey | G943 | | | L. Bailey | G976 | | |
| Menefee | G944 | 0700 | 1557 | Wilson | G977 | | |
| Frank "Paulish | G945 | | | Jose Sanchez | G978 | | |
| J. Bonds | G946 | | | S. Anderson | G979 | | |
| | G947 | | | Fedor | G980 | | |
| Dave Wright | G948 | | | Justin Antoline | G981 | | |
| James Crawford | G949 | 1429 | 1535 0010 A | Dan Benyi | G982 | | |
| Dave K Vater | G950 | | | Jeff Henline | G983 | | |
| Mike Pecjak | G951 | | | R. Alenby | G984 | 0708 | 1619 |
| Tarleton | G952 | | | Chad Coffman | G985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumill | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

CON000054

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1521 | 1549 08:25 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | | | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0713 | 1730 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2306 | 0808 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0709 | 1600 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000055

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|----|----|------|--------|----|-----|
| Randy Frazier | 900 | 0730 | 1622 | J. Bacigk | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | 0850 | 0918 | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0650 | 1615 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0642 | 1608 |
| Robert Smith | 924 | 0708 | 1645 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:   JORDAN   IN 0634 | OUT 8uit
TRIPleT 2315 | 0810

CON000056

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|----|----|------|--------|----|----|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2241 | 0825 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | | | Hanzley | G913 | | |
| Trabert | 981 | | | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1425 00:24 | 0124 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0616 | 1659 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | 0712 | 1602 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000057

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
|  | G931 |  |  | J. Simmons | 6964 |  |  |
|  | G932 |  |  | C. Plants | G965 |  |  |
| McGraw | G933 |  |  | Lee Kozick | G966 |  |  |
|  | G934 |  |  |  | G967 |  |  |
| Jason Riter | G935 |  |  |  | G968 |  |  |
| Bill Pagh | G936 |  |  | J. Ruetschi | G969 |  |  |
| Matt Kelly | G937 |  |  | Fink | G970 |  |  |
| Freshwater | G938 |  |  | Dan Coles | 6971 |  |  |
| Joe Straight | G939 |  |  | Dates | G972 |  |  |
| M. Becker | G940 |  |  | James | G973 |  |  |
| Brad Powell | G941 |  |  | Luke Hubbs | 6974 |  |  |
| Joe Clark | G942 | 1436 | 0 | Dan Teagarden | G975 |  |  |
| Steven Frey | G943 |  |  | L. Bailey | G976 |  |  |
| Menefee | G944 | 0710 | 1633 | Wilson | 6977 |  |  |
| Frank "Paulish | G945 |  |  | Jose Sanchez | G978 |  |  |
| J. Bonds | G946 |  |  | S. Anderson | G979 |  |  |
|  | G947 |  |  | Fedor | G980 |  |  |
| Dave Wright | G948 |  |  | Justin Antoline | G981 |  |  |
| James Crawford | G949 |  |  | Dan Benyi | G982 |  |  |
| Dave K Vater | G950 |  |  | Jeff Henline | G983 |  |  |
| Mike Pecjak | G951 |  |  | R. Alenby | G984 | 0719 | 1601 |
| Tarleton | G952 |  |  | Chad Coffman | G985 |  |  |
|  | G953 |  |  | Brad Zamski | G986 |  |  |
|  | G954 |  |  | James Palmer | G987 |  |  |
| Joe Bogumill | G955 |  |  | Jamie Blaney | G988 |  |  |
| D. Eddy | G956 |  |  | Luke Horvath | G989 |  |  |
| Steve Lemley | G957 |  |  | Jim Clark | G990 |  |  |
| Reed Bamberger | G958 |  |  | Marshall | G991 |  |  |
| Dave Sanner | G959 |  |  |  | G992 |  |  |
| D.J. Dakulis | G960 |  |  | Jeff Weese | G993 |  |  |
|  | G961 |  |  | Sam Stewart | G994 |  |  |
| Adrian Toth | G962 |  |  | Adam Riding | G995 |  |  |
| Hershberger | G963 |  |  | Iroc Maine | G996 |  |  |

Notes:

CON000058

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1516 00:24 | 0124 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | | | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | | |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2316 | 0811 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0731 | 1611 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000059

Pl 5-17

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|------|------|--------|-----|-----|
| Randy Frazier | 900 | 0705 | 1605 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Flata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0643 | 1602 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruyman | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | | |
| Robert Smith | 924 | 1508 | | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:   TRIPLET   IN 2321   OUT 0800

CON000060

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2242 | 0824 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0713 | 1608 | Hanzley | G913 | | |
| Trabert | 981 | 0713 | 1603 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1440 | 0009 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0619 | 1647 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | 0701 | 1604 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000061

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
|  | 6931 |  |  | J. Simmons | 6964 |  |  |
|  | G932 |  |  | C. Plants | 6965 |  |  |
| McGraw | 6933 |  |  | Lea Kozick | 6966 |  |  |
|  | 6934 |  |  |  | 6967 |  |  |
| Jason Riter | 6935 |  |  |  | 6968 |  |  |
| Bill Pagh | 6936 |  |  | J. Ruetschi | 6969 |  |  |
| Matt Kelly | 6937 |  |  | Fink | 6970 |  |  |
| Freshwater | 6938 |  |  | Dan Coles | 6971 |  |  |
| Joe Straight | 6939 |  |  | Dates | G972 |  |  |
| M. Becker | G940 |  |  | James | 6973 |  |  |
| Brad Powell | G941 |  |  | Luke Hubbs | 6974 |  |  |
| Joe Clark | G942 |  | 0017 | Dan Teagarden | 6975 |  |  |
| Steven Frey | G943 |  |  | L. Bailey | 6976 |  |  |
| Menefee | 6944 | 0716 | 1601 | Wilson | 6977 |  |  |
| Frank "Paulish | 6945 |  |  | Jose Sanchez | 6978 |  |  |
| J. Bonds | 6946 |  |  | S. Anderson | G979 |  |  |
|  | 6947 |  |  | Fedor | 6980 |  |  |
| Dave Wright | 6948 |  |  | Justin Antoline | 6981 |  |  |
| James Crawford | G949 |  |  | Dan Benyi | G982 |  |  |
| Dave K Vater | G950 |  |  | Jeff Henline | 6983 |  |  |
| Mike Pecjak | G951 |  |  | R. Alenby | 6984 | 0713 | 1603 |
| Tarleton | 6952 |  |  | Chad Coffman | 6985 |  |  |
|  | G953 |  |  | Brad Zamski | G986 |  |  |
|  | G954 |  |  | James Palmer | G987 |  |  |
| Joe Bogumili | G955 |  |  | Jamie Blaney | G988 |  |  |
| D. Eddy | G956 |  |  | Luke Horvath | G989 |  |  |
| Steve Lemley | G957 |  |  | Jim Clark | G990 |  |  |
| Reed Bamberger | G958 |  |  | Marshall | G991 |  |  |
| Dave Sanner | G959 |  |  |  | G992 |  |  |
| D.J. Dakutis | G960 |  |  | Jeff Weese | G993 |  |  |
|  | G961 |  |  | Sam Stewart | G994 |  |  |
| Adrian Toth | G962 |  |  | Adam Riding | G995 |  |  |
| Hershberger | G963 |  |  | Iroc Maine | G996 |  |  |

Notes:

CON000062

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | 6997 | | | Corwin | GT967 | | |
| Gump | 6998 | 1522 | 0032 | C. Acuff | GT968 | | |
| Ken Bankhead | 6999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0717 | 1602 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0711 | 1604 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2312 | 0803 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0735 | 1604 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

**Notes:**

CON000063

1-14-12

1-15-12

| GMS 4x12 | | | | GMS 4x12 | IN | OUT |
|---|---|---|---|---|---|---|
| G942 Joe Clark | 1436 | 0017 | 983 | VARNER | 1440 | 0008 |
| 983 VARNER | 1425 | 0009 | -924 | SMITH | 1508 | 0046 |
| G998 Gump | 1516 | 0032 | G998 | Gump | 1522 | 0041 |

| | GMS 12-8 | IN | OUT | | GMS (12-8) | IN | OUT |
|---|---|---|---|---|---|---|---|
| G909 | PITEK | 2241 | 0824 | | PITEK G909 | 2242 | |
| | TRIPLET 796 | 2315 | 0800 | | UHLMAN GT951 | 2312 | |
| GT951 | UHLMAN | 2316 | 0803 | | TRIPLET | 2321 | |

1-16-12

| | GMS 8-4 | IN | OUT | | | GMS (8-4) | IN | OUT |
|---|---|---|---|---|---|---|---|---|
| 994 | SULTZ | 0619 | 1647 | ✓ | | SULTZ 994 | 0614 | |
| 915 | WILL CLARK | 0643 | 1602 | ✓ | | VOLEK 956 | 0633 | |
| 997 | DAVIS | 0701 | 1604 | θ | | CLARK 915 | 0650 | |
| 900 | FRAZIER | 0705 | 1605 | θ | | CLARK G942 | 0650 | |
| GT981 | BEBOUT | 0711 | 1604 | θ | POLESET | | | |
| 981 | TRABERT | 0713 | 1603 | θ | | | | |
| G984 | ALENBY | 0713 | 1603 | θ | | | | |
| 980 | STUDT | 0713 | 1603 | θ | | | | |
| G944 | MENEFEE | 0716 | 1601 | θ | | | | |
| GT947 | SHAFFER | 0717 | 1602 | θ | | | | |
| GT959 | McConnell | 0735 | 1604 | ✓ | | | | |

| | 1-14-12 | | 1-15-12 | |
|---|---|---|---|---|
| FUNK or Classic | IN | OUT | IN | OUT |
| DARYL MEYER | 1358 | 0735 | 0748 | 1531 |
| BRIAN NIXON | 1407 | 0327 | | |
| TIM WALKER | 1407 | 0327 | | |
| Louis Calabro | 1427 | 0319 | | |

1-15-12

| | IN | OUT |
|---|---|---|
| LOUIS CALLABRO | 0714 | 0735 |
| BRIAN NIXON | 0728 | 1532 |
| TIM WALKER | 0728 | 1532 |

855

CON000064

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Randy Frazier | 900 | 0708 | 1610 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | 1115 | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0650 | 1615 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | 2243 | Volek | 956 | 0633 | 1602 |
| Robert Smith | 924 | 1505 | 0046 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:

CON000065

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| ~~Mike Gewelke~~ AKUFF | 968 | 1104 | 1115 | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2249 | 0824 out 2346 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0720 | 1604 | Hanzley | G913 | | |
| Trabert | 981 | | | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1400 | 2243 0008 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0614 | 1548 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A S. TRiplet | 996 | 2323 | 2349 0800 | Machovina | G929 | | |
| Davis | 997 | 0725 | 1601 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
|  | G931 |  |  | J. Simmons | G964 |  |  |
|  | G932 |  |  | C. Plants | G965 |  |  |
| McGraw | G933 |  |  | Lee Kozick | G966 |  |  |
|  | G934 |  |  |  | G967 |  |  |
| Jason Riter | G935 |  |  |  | G968 |  |  |
| Bill Pogh | G936 |  |  | J. Ruetschi | G969 |  |  |
| Matt Kelly | G937 |  |  | Fink | G970 |  |  |
| Freshwater | G938 |  |  | Dan Coles | G971 |  |  |
| Joe Straight | G939 |  |  | Dates | G972 |  |  |
| M. Becker | G940 |  |  | James | G973 |  |  |
| Brad Powell | G941 |  |  | Luke Hubbs | G974 |  |  |
| Joe Clark | G942 | 0650 | 1615 | Dan Teagarden | G975 |  |  |
| Steven Frey | G943 |  |  | L. Bailey | G976 |  |  |
| Menefee | G944 | 0710 | 1527 | Wilson | G977 |  |  |
| Frank "Paulish | G945 |  |  | Jose Sanchez | G978 |  |  |
| J. Bonds | G946 |  |  | S. Anderson | G979 |  |  |
|  | G947 |  |  | Fedor | G980 |  |  |
| Dave Wright | G948 |  |  | Justin Antoline | G981 |  |  |
| James Crawford | G949 | 1617 | 1621 | Dan Benyi | G982 |  |  |
| Dave K Vater | G950 |  |  | Jeff Henline | G983 |  |  |
| Mike Pecjak | G951 |  |  | R. Alenby | G984 | 0725 | 1601 |
| Tarleton | G952 |  |  | Chad Coffman | G985 |  |  |
|  | G953 |  |  | Brad Zamski | G986 |  |  |
|  | G954 |  |  | James Palmer | G987 |  |  |
| Joe Bogumiti | G955 |  |  | Jamie Blaney | G988 |  |  |
| D. Eddy | G956 |  |  | Luke Horvath | G989 |  |  |
| Steve Lemley | G957 |  |  | Jim Clark | G990 |  |  |
| Reed Bamberger | G958 |  |  | Marshall | G991 |  |  |
| Dave Sanner | G959 |  |  |  | G992 |  |  |
| D.J. Dakutis | G960 |  |  | Jeff Weese | G993 |  |  |
|  | G961 |  |  | Sam Stewart | G994 |  |  |
| Adrian Toth | G962 |  |  | Adam Riding | G995 |  |  |
| Hershberger | G963 |  |  | Iroc Maine | G996 |  |  |

Notes:

CON000067

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1518 | 2243 C04T | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0736 | 1601 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0715 | 1610 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2310 | 0803 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0734 | 1522 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papuia | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000068

ITEM 17-2

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Randy Frazier | 900 | 0710 | 1609 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0656 | 1613 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0603 | 1603 |
| Robert Smith | 924 | 1519 | | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes: RYDER IN 0755 | OUT 0822

CON000069

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|------|------|--------|-----|------|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | | |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0720 | 1602 | Hanzley | G913 | | |
| Trabert | 981 | 0720 | 1603 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1450 | | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0626 | 1655 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| A. Saunders | 996 | | | Machovina | G929 | | |
| Davis | 997 | 0725 | 1601 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000070

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| | G931 | | | J. Simmons | 6964 | | |
| | G932 | | | C. Plants | G965 | | |
| McGraw | G933 | | | Lee Kozick | G966 | | |
| | G934 | | | | G967 | | |
| Jason Riter | G935 | | | | G968 | | |
| Bill Pagh | G936 | | | J. Ruetschi | G969 | | |
| Matt Kelly | G937 | | | Fink | G970 | | |
| Freshwater | G938 | | | Dan Coles | G971 | | |
| Joe Straight | G939 | | | Dates | G972 | | |
| M. Becker | G940 | | | James | G973 | | |
| Brad Powell | G941 | | | Luke Hubbs | G974 | | |
| Joe Clark | G942 | 0656 | 1607 | Dan Teagarden | G975 | | |
| Steven Frey | G943 | | | L. Bailey | G976 | | |
| Menefee | G944 | 0706 | 1607 | Wilson | G977 | | |
| Frank "Paulish | G945 | | | Jose Sanchez | G978 | | |
| J. Bonds | G946 | | | S. Anderson | G979 | | |
| | G947 | | | Fedor | G980 | | |
| Dave Wright | G948 | | | Justin Antoline | G981 | | |
| James Crawford | G949 | | | Dan Benyi | G982 | | |
| Dave K Vater | G950 | | | Jeff Henline | G983 | | |
| Mike Pecjak | G951 | | | R. Alenby | G984 | 0720 | 1603 |
| Tarleton | G952 | | | Chad Coffman | G985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

CON000071

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1512 | | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Dohey | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0712 | 1603 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0716 | 1601 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2243 | 2247 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0734 | 1605 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes: Triplet 2253 in 2258 out

CON000072

| 1-17-12 | | | | 1-17-12 | | | 1-17-12 |
|---|---|---|---|---|---|---|---|
| GMS | | | | POURER | | IN OUT | FINISH |
| VOLEK | 956 | 0603 | | HARRY WRIGHT | 0609 | 0719 | SHAFFER 0706 |
| SULTZ | 994 | 0626 | | ANDY KLAUSS | 0629 | 0719 | |
| CLARK | 915 | 0656 | | BRIAN VORCE | 0629 | 0719 | |
| CLARK | G942 | 0656 | | | | | |
| MENEFEE | G944 | 0706 | | | | | |
| FRAZIER | 900 | 0710 | | ATLAS | IN | OUT | PLACER |
| SHAFFER | GT947 | 0712 | | LLOYD MEANOR | 0534 | 0720 | JESSICA AUSTIN 56 |
| BEBOUT | GT981 | 0716 | | | | | MELESKY - INSTRUCTOR |
| STUDT | 0980 | 0720 | | | | | BECKMAN/SMITH 57 |
| TRABERT | 981 | 0720 | | | | | ARNOLD/COOPER 58 |
| ALENBY | G984 | 0720 | | | | | ADAMS 59 |
| DAVIS | 997 | 0725 | | | | | SLOAN 60 |
| MCCONNELL | GT959 | 0734 | | | | | ROBERTS 61 |
| RYDER | — | 0755 | 0822 | | | | CRAIG 62 |
| | | | | | | | ANDERSON 63 |

SMITH / BOWMAN/HAUNTZ 64

SARVER 65

Joel Bure   / Jacobs. 70          ALTON 66

JACK HART   / JACOBS 71          BOLLINGER 67

SHREWSBURY 68

Randy          ARKUS 69
Lewis   Fab
SHAFFER   Charlie
Williamson

ANDY KLAUS.

Edward Bebout - 72   / JACOBS

CON000073

GMS (4-12)
VARNER 983 — 1450

CON000074

*1 - 18 - 12*

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Randy Frazier | 900 | 09:06 | 11:11 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 06:46 | 1244 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 06:29 | 1553 |
| Robert Smith | 924 | 1515 | 06:36 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:

CON000075

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2238 | |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 07:10 | 1607 | Hanzley | G913 | | |
| Trabert | 981 | 07:15 | 1552 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1448 | 00:10 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 05:54 | 1643 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | 2328 | | Machovina | G929 | | |
| Davis | 997 | 07:06 | 1552 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|----|----|------|--------|----|----|
| | 6931 | | | J. Simmons | 6964 | | |
| | 6932 | | | C. Plants | 6965 | | |
| McGraw | 6933 | | | Lee Kozick | 6966 | | |
| | 6934 | | | | 6967 | | |
| Jason Riter | 6935 | | | | 6968 | | |
| Bill Pagh | 6936 | | | J. Ruetschi | 6969 | | |
| Matt Kelly | 6937 | | | Fink | 6970 | | |
| Freshwater | 6938 | | | Dan Coles | 6971 | | |
| Joe Straight | 6939 | | | Dates | 6972 | | |
| M. Becker | 6940 | | | James | 6973 | | |
| Brad Powell | 6941 | | | Luke Hubbs | 6974 | | |
| Joe Clark | 6942 | 06:46 | 1610 | Dan Teagarden | 6975 | | |
| Steven Frey | 6943 | | | L. Bailey | 6976 | | |
| Menefee | 6944 | 07:09 | 1554 | Wilson | 6977 | | |
| Frank "Paulish | 6945 | | | Jose Sanchez | 6978 | | |
| J. Bonds | 6946 | | | S. Anderson | 6979 | | |
| | 6947 | | | Fedor | 6980 | | |
| Dave Wright | 6948 | | | Justin Antoline | 6981 | | |
| James Crawford | 6949 | | | Dan Benyi | 6982 | | |
| Dave K Vater | 6950 | | | Jeff Henline | 6983 | | |
| Mike Pecjak | 6951 | | | R. Alenby | 6984 | 07:15 | 1552 |
| Tarleton | 6952 | | | Chad Coffman | 6985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

CON000077

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1435 | 00:27 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 07:08 | 1558 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 07.07 | 1557 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2308 | | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 07:14 | 1553 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000078

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Randy Frazier | 900 | 0702 | 1348 | J. Bacigk | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | 0755 0808 | 0958 0815 | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0653 5 | 1617 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0x26 | 1604 |
| Robert Smith | 924 | 1439 | 00:26 | Don Lytle | 857 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 984 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:

CON000079

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|------|------|--------|-----|------|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2257 | 0800 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0?:12 | 1612 | Hanzley | G913 | | |
| Trabert | 981 | 02:09 | 1339 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1445 | 00:07 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 06:13 | 1608 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | 2328 | 0801 | Machovina | G929 | | |
| Davis | 997 | 07:32 | 1600 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
|  | 6931 |  |  | J. Simmons | 6964 |  |  |
|  | G932 |  |  | C. Plants | G965 |  |  |
| McGraw | G933 |  |  | Lea Kozick | G966 |  |  |
|  | G934 |  |  |  | G967 |  |  |
| Jason Riter | G935 |  |  |  | G968 |  |  |
| Bill Pagh | G936 |  |  | J. Ruetschi | G969 |  |  |
| Matt Kelly | G937 |  |  | Fink | G970 |  |  |
| Freshwater | G938 |  |  | Dan Coles | G971 |  |  |
| Joe Straight | G939 |  |  | Dates | G972 |  |  |
| M. Becker | G940 |  |  | James | G973 |  |  |
| Brad Powell | G941 |  |  | Luke Hubbs | G974 |  |  |
| Joe Clark | G942 | 06:33 | 1617 | Dan Teagarden | G975 |  |  |
| Steven Frey | G943 |  |  | L. Bailey | G976 |  |  |
| Menefee | G944 | 06:56 | 1557 | Wilson | G977 |  |  |
| Frank "Paulish | G945 |  |  | Jose Sanchez | G978 |  |  |
| J. Bonds | G946 |  |  | S. Anderson | G979 |  |  |
|  | G947 |  |  | Fedor | G980 |  |  |
| Dave Wright | G948 |  |  | Justin Antoline | G981 |  |  |
| James Crawford | G949 | 1625 | 1628 | Dan Benyi | G982 |  |  |
| Dave K Vater | G950 |  |  | Jeff Henline | G983 |  |  |
| Mike Pecjak | G951 |  |  | R. Alenby | G984 | 07:69 | 1339 |
| Tarleton | G952 |  |  | Chad Coffman | G985 |  |  |
|  | G953 |  |  | Brad Zamski | G986 |  |  |
|  | G954 |  |  | James Palmer | G987 |  |  |
| Joe Bogumiti | G955 |  |  | Jamie Blaney | G988 |  |  |
| D. Eddy | G956 |  |  | Luke Horvath | G989 |  |  |
| Steve Lemley | G957 |  |  | Jim Clark | G990 |  |  |
| Reed Bamberger | G958 |  |  | Marshall | G991 |  |  |
| Dave Sanner | G959 |  |  |  | G992 |  |  |
| D.J. Dakutis | G960 |  |  | Jeff Weese | G993 |  |  |
|  | G961 |  |  | Sam Stewart | G994 |  |  |
| Adrian Toth | G962 |  |  | Adam Riding | G995 |  |  |
| Hershberger | G963 |  |  | Iroc Maine | G996 |  |  |

Notes:

CON000081

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1505 | 00:32 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 07:03 | 1604 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 07:10 | 1613 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 23:28 | 0801 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 07:22 | 1547 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Randy Frazier | 900 | 09:13 | 16:16 | J. Bacigk | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 06:57 | 16:14 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | | |
| Robert Smith | 924 | 15/7 | 00:25 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes: Triplet 23H

1 - 20 - 12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2246 | 0824 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0707 | 1606 | Hanzley | G913 | | |
| Trabert | 981 | 0709 | 1610 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1445 | 0007 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 05:58 | 1643 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | 2341 | 0809 | Machovina | G929 | | |
| Davis | 997 | 07:19 | 1605 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|------|------|--------|-----|------|
| | G931 | | | J. Simmons | G964 | | |
| | G932 | | | C. Plants | G965 | | |
| McGraw | G933 | | | Lee Kozick | G966 | | |
| | G934 | | | | G967 | | |
| Jason Riter | G935 | | | | G968 | | |
| Bill Pagh | G936 | | | J. Ruetschi | G969 | | |
| Matt Kelly | G937 | | | Fink | G970 | | |
| Freshwater | G938 | | | Dan Coles | G971 | | |
| Joe Straight | G939 | | | Dates | G972 | | |
| M. Becker | G940 | | | James | G973 | | |
| Brad Powell | G941 | | | Luke Hubbs | G974 | | |
| Joe Clark | G942 | 06:57 | 1614 | Dan Teagarden | G975 | | |
| Steven Frey | G943 | | | L. Bailey | G976 | | |
| Menefee | G944 | 07:05 | 1604 | Wilson | G977 | | |
| Frank "Paulish | G945 | | | Jose Sanchez | G978 | | |
| J. Bonds | G946 | | | S. Anderson | G979 | | |
| | G947 | | | Fedor | G980 | | |
| Dave Wright | G948 | | | Justin Antoline | G981 | | |
| James Crawford | G949 | | | Dan Benyi | G982 | | |
| Dave K Vater | G950 | | | Jeff Henline | G983 | | |
| Mike Pecjak | G951 | | | R. Alenby | G984 | 07:09 | 1610 |
| Tarleton | G952 | | | Chad Coffman | G985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

CON000085

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1504 | 00:32 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 02:13 | 1609 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 07:09 | 1608 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2325 | 0811 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 07:00 | 1603 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000086

I-21-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Randy Frazier | 900 | 0720 | 1618 | J. BACIGK | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | 1531 | 2215 | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | 1532 | 2215 |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | | | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | | |
| Robert Smith | 924 | 1521 | 0034 | Don Lytle | 957 | | |
| Dan Fisher | 925 | 1531 | 2215 | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:
ChARles MuRedy   in   ouT
1546   2215

CON000087

1-21-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2243 | 08.30 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0723 | 1615 | Hanzley | G913 | | |
| Trabert | 981 | 0711 | 1600 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 1521 | 0920 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulariey | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | 1532 | 2215 |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | | | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | 2331 | 0818 | Machovina | G929 | | |
| Davis | 997 | 0717 | 1601 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes: RYDER IN 0745 OUT 0818
WESLEY 0745 0818

CON000088

21-2

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| | 6931 | | | J. Simmons | 6964 | | |
| | G932 | | | C. Plants | G965 | | |
| McGraw | G933 | | | Lee Kozick | G966 | | |
| | G934 | | | | G967 | | |
| Jason Riter | G935 | | | | G968 | | |
| Bill Pagh | G936 | | | J. Ruetschi | G969 | | |
| Matt Kelly | G937 | | | Fink | G970 | | |
| Freshwater | G938 | | | Dan Coles | G971 | | |
| Joe Straight | G939 | | | Dates | G972 | | |
| M. Becker | G940 | | | James | G973 | | |
| Brad Powell | G941 | | | Luke Hubbs | G974 | | |
| Joe Clark | G942 | 0723 | 1624 | Dan Teagarden | G975 | | |
| Steven Frey | G943 | | | L. Bailey | G976 | | |
| Menefee | G944 | 0749 | 1603 | Wilson | G977 | | |
| Frank "Paulish | G945 | | | Jose Sanchez | G978 | | |
| J. Bonds | G946 | | | S. Anderson | G979 | | |
| | G947 | | | Fedor | G980 | | |
| Dave Wright | G948 | | | Justin Antoline | G981 | | |
| James Crawford | G949 | | | Dan Benyi | G982 | | |
| Dave K Vater | G950 | | | Jeff Henline | G983 | | |
| Mike Pecjak | G951 | 1528 | 2215 | R. Alenby | G984 | 0711 | 1600 |
| Tarleton | G952 | 1546 | 2215 | Chad Coffman | G985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | ,52/ | 0920 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0745 | 1610 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0 75/ | 1606 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 7258 | 0818 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | 1526 | 2215 | Brian Abel | GT991 | | |
| McConnell | GT959 | | | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

TM 22 42

# GMS Time Sheet

| name | pass# | in | out | name | pass# | in | out |
|------|-------|----|-----|------|-------|----|-----|
| Randy Frazier | 900 | 0726 | 1631 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0704 | 1622 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | 1300 | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0642 | 1608 |
| Robert Smith | 924 | | 0007 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

**Notes:**
TRAVIS WESLEY IN 0744 OUT 1617

1-22-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | | 0011 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0718 | 1617 | Hanzley | G913 | | |
| Trabert | 981 | 0714 | 1615 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | | | B. Ewart | G916 | | |
| J. Baker | 984 | | 0007 | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0627 | 1708 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | | 0002 | Machovina | G929 | | |
| Davis | 997 | 0719 | 1602 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000092

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|----|----|------|--------|----|----|
|  | 6931 |  |  | J. Simmons | 6964 |  |  |
|  | G932 |  |  | C. Plants | G965 |  |  |
| McGraw | G933 |  |  | Lee Kozick | G966 |  |  |
|  | G934 |  |  |  | G967 |  |  |
| Jason Riter | G935 |  |  |  | G968 |  |  |
| Bill Pagh | G936 |  |  | J. Ruetschi | G969 |  |  |
| Matt Kelly | G937 |  |  | Fink | G970 |  |  |
| Freshwater | G938 |  |  | Dan Coles | G971 |  |  |
| Joe Straight | G939 |  |  | Dates | G972 |  |  |
| M. Becker | G940 |  |  | James | G973 |  |  |
| Brad Powell | G941 |  |  | Luke Hubbs | G974 |  |  |
| Joe Clark | G942 | 0704 | 1622 | Dan Teagarden | G975 |  |  |
| Steven Frey | G943 |  |  | L. Bailey | G976 |  |  |
| Menefee | G944 | 0719 | 1618 | Wilson | G977 |  |  |
| Frank "Paulish | G945 |  |  | Jose Sanchez | G978 |  |  |
| J. Bonds | G946 |  |  | S. Anderson | G979 |  |  |
|  | G947 |  |  | Fedor | G980 |  |  |
| Dave Wright | G948 |  |  | Justin Antoline | G981 |  |  |
| James Crawford | G949 |  |  | Dan Benyi | G982 |  |  |
| Dave K Vater | G950 |  |  | Jeff Henline | G983 |  |  |
| Mike Pecjak | G951 |  |  | R. Alenby | G984 | 0714 | 1615 |
| Tarleton | G952 |  |  | Chad Coffman | G985 |  |  |
|  | G953 |  |  | Brad Zamski | G986 |  |  |
|  | G954 |  |  | James Palmer | G987 |  |  |
| Joe Bogumiti | G955 |  |  | Jamie Blaney | G988 |  |  |
| D. Eddy | G956 |  |  | Luke Horvath | G989 |  |  |
| Steve Lemley | G957 |  |  | Jim Clark | G990 |  |  |
| Reed Bamberger | G958 |  |  | Marshall | G991 |  |  |
| Dave Sanner | G959 |  |  |  | G992 |  |  |
| D.J. Dakutis | G960 |  |  | Jeff Weese | G993 |  |  |
|  | G961 |  |  | Sam Stewart | G994 |  |  |
| Adrian Toth | G962 |  |  | Adam Riding | G995 |  |  |
| Hershberger | G963 |  |  | Iroc Maine | G996 |  |  |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | | 0008 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0723 | 1608 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0718 | 1606 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | | 0007 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0703 | 1618 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000094

# GMS Time Sheet

| name | pass# | in | out | name | pass# | in | out |
|---|---|---|---|---|---|---|---|
| Randy Frazier | 900 | | | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | | | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | | |
| Robert Smith | 924 | | | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:

CON000095

1-23-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | 6900 | | |
| Mike Sevacko | 968 | | | Heslop | 6901 | | |
| Ted Benward | 969 | | | Herrington | 6902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | 6903 | | |
| | 971 | | | Jim Lovinggood | 6904 | | |
| Richards | 972 | | | Lloyd Brown | 6905 | | |
| | 973 | | | Jerry Cooper | 6906 | | |
| Ryan Rubies | 974 | | | Tolbert | 6907 | | |
| Harry Cole | 975 | | | | 6908 | | |
| Robert McDougal | 976 | | | Gary Pitek | 6909 | 2244 | |
| A. Thorn | 977 | | | Jeff Till | 6910 | | |
| Jason Branam | 978 | | | K. Varner | 6911 | | |
| Dustin Durbin | 979 | | | G. Oris | 6912 | | |
| Mike Studt | 980 | | | Hanzley | 6913 | | |
| Trabert | 981 | | | R. Tennant | 6914 | | |
| J. Balog | 982 | | | Scott Cunningham | 6915 | | |
| Shawn Varner | 983 | | | B. Ewart | 6916 | | |
| J. Baker | 984 | | | | 6917 | | |
| Gene Sanner | 985 | | | Allen Anderson | 6918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | 6919 | | |
| Owens | 987 | | | Allen | 6920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | | | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | 2320 | | Machovina | G929 | | |
| Davis | 997 | | | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000096

1-23-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| | 6931 | | | J. Simmons | 6964 | | |
| | 6932 | | | C. Plants | 6965 | | |
| McGraw | 6933 | | | Lee Kozick | 6966 | | |
| | 6934 | | | | 6967 | | |
| Jason Riter | 6935 | | | | 6968 | | |
| Bill Pagh | 6936 | | | J. Ruetschi | 6969 | | |
| Matt Kelly | 6937 | | | Fink | 6970 | | |
| Freshwater | 6938 | | | Dan Coles | 6971 | | |
| Joe Straight | 6939 | | | Dates | 6972 | | |
| M. Becker | 6940 | | | James | 6973 | | |
| Brad Powell | 6941 | | | Luke Hubbs | 6974 | | |
| Joe Clark | 6942 | | | Dan Teagarden | 6975 | | |
| Steven Frey | 6943 | | | L. Bailey | 6976 | | |
| Menefee | 6944 | | | Wilson | 6977 | | |
| Frank "Paulish | 6945 | | | Jose Sanchez | 6978 | | |
| J. Bonds | 6946 | | | S. Anderson | 6979 | | |
| | 6947 | | | Fedor | 6980 | | |
| Dave Wright | 6948 | | | Justin Antoline | 6981 | | |
| James Crawford | 6949 | | | Dan Benyi | 6982 | | |
| Dave K Vater | 6950 | | | Jeff Henline | 6983 | | |
| Mike Pecjak | 6951 | | | R. Alenby | 6984 | | |
| Tarleton | 6952 | | | Chad Coffman | 6985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

CON000097

1-23-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | | | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | | | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | | |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2306 | | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | | | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000098

1-24-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|------|------|--------|-----|------|
| Randy Frazier | 900 | 0642 | 1637 | J. Bacigk | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0651 | 1636 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Belswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0623 | 1607 |
| Robert Smith | 924 | 1524 | | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 862 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes: WOOD 0651 IN | OUT 1636

CON000099

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2241 | 0820 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0716 | 1649 | Hanzley | G913 | | |
| Trabert | 981 | 0756 | 1602 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 0636 | 1638 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0629 | 1705 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | 2322 | 0803 | Machovina | G929 | | |
| Davis | 997 | | | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000100

1-24-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|----|----|------|--------|----|----|
| | 6931 | | | J. Simmons | 6964 | | |
| | G932 | | | C. Plants | G965 | | |
| McGraw | G933 | | | Lee Kozick | G966 | | |
| | G934 | | | | G967 | | |
| Jason Riter | G935 | | | | G968 | | |
| Bill Pagh | G936 | | | J. Ruetschi | G969 | | |
| Matt Kelly | G937 | | | Fink | G970 | | |
| Freshwater | G938 | | | Dan Coles | G971 | | |
| Joe Straight | G939 | | | Dates | G972 | | |
| M. Becker | G940 | | | James | G973 | | |
| Brad Powell | G941 | | | Luke Hubbs | G974 | | |
| Joe Clark | G942 | 0651 | 1636 | Dan Teagarden | G975 | | |
| Steven Frey | G943 | | | L. Bailey | G976 | | |
| Menefee | G944 | 1506 | | Wilson | G977 | | |
| Frank "Paulish | G945 | | | Jose Sanchez | G978 | | |
| J. Bonds | G946 | | | S. Anderson | G979 | | |
| | G947 | | | Fedor | G980 | | |
| Dave Wright | G948 | | | Justin Antoline | G981 | | |
| James Crawford | G949 | | | Dan Benyi | G982 | | |
| Dave K Vater | G950 | | | Jeff Henline | G983 | | |
| Mike Pecjak | G951 | | | R. Alenby | G984 | 0720 | 1602 |
| Tarleton | G952 | | | Chad Coffman | G985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumitl | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

1-24-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 0759 | 1628 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Dohey | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0709 | 1603 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0713 | 1603 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2253 | 0808 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0720 | 1601 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000102

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Randy Frazier | 900 | 0655 | | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | | |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | 0930 | 0947 | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 0712 | 1610 | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruyman | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0609 | 1559 |
| Robert Smith | 924 | 1518 | 0632 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Chris Rider
Dan Weid   Notes:   0716   1553   Travis Wesley   0716   1553
                     0712   1610

CON000103

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2252 | 0834 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 07:10 | 1604 | Hanzley | G913 | | |
| Trabert | 981 | 07:21 | 1552 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 06:14 | 11 50 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 06:24 | 1645 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | 2334 | 0804 | Machovina | G929 | | |
| Davis | 997 | 1506 | 8315 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |
| HARPER | Notes: | 1429 | 1530 | | | | |

CON000104

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
|  | 6931 |  |  | J. Simmons | 6964 |  |  |
|  | 6932 |  |  | C. Plants | 6965 |  |  |
| McGraw | 6933 |  |  | Lee Kozick | 6966 |  |  |
|  | 6934 |  |  |  | 6967 |  |  |
| Jason Riter | 6935 |  |  |  | 6968 |  |  |
| Bill Pagh | 6936 |  |  | J. Ruetschi | 6969 |  |  |
| Matt Kelly | 6937 |  |  | Fink | 6970 |  |  |
| Freshwater | 6938 |  |  | Dan Coles | 6971 |  |  |
| Joe Straight | 6939 |  |  | Dates | 6972 |  |  |
| M. Becker | 6940 |  |  | James | 6973 |  |  |
| Brad Pawell | 6941 |  |  | Luke Hubbs | 6974 |  |  |
| Joe Clark | 6942 | 07:15 | 16:10 | Dan Teagarden | 6975 |  |  |
| Steven Frey | 6943 |  |  | L. Bailey | 6976 |  |  |
| Menefee | 6944 | 1518 | 23:53 | Wilson | 6977 |  |  |
| Frank "Paulish | 6945 |  |  | Jose Sanchez | 6978 |  |  |
| J. Bonds | 6946 |  |  | S. Anderson | 6979 |  |  |
|  | 6947 |  |  | Fedor | G980 |  |  |
| Dave Wright | 6948 |  |  | Justin Antoline | 6981 |  |  |
| James Crawford | 6949 |  |  | Dan Benyi | 6982 |  |  |
| Dave K Vater | 6950 |  |  | Jeff Henline | 6983 |  |  |
| Mike Pecjak | 6951 |  |  | R. Alenby | 6984 | 07:21 | 1552 |
| Tarleton | 6952 |  |  | Chad Coffman | 6985 |  |  |
|  | G953 |  |  | Brad Zamski | G986 |  |  |
|  | G954 |  |  | James Palmer | G987 |  |  |
| Joe Bogumiti | G955 |  |  | Jamie Blaney | G988 |  |  |
| D. Eddy | G956 |  |  | Luke Horvath | G989 |  |  |
| Steve Lemlay | G957 |  |  | Jim Clark | G990 |  |  |
| Reed Bamberger | G958 |  |  | Marshall | G991 |  |  |
| Dave Sanner | G959 |  |  |  | G992 |  |  |
| D.J. Dakutis | G960 |  |  | Jeff Weese | G993 |  |  |
|  | G961 |  |  | Sam Stewart | G994 |  |  |
| Adrian Toth | G962 |  |  | Adam Riding | G995 |  |  |
| Hershberger | G963 |  |  | Iroc Maine | G996 |  |  |

Notes:

CON000105

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | | | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | • | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 07:11 | 1223 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 07:09 | 1558 |
| Huval | GT949 | | • | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2314 | 0804 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 07:15 | 1554 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Randy Frazier | 900 | 06:55 | 08:08 | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | C. Mitchel | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | 06:59 | 1709 |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | 1930 07:10 | 1200 | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | 06:53 | 1142 | Jeremy Martin | 948 | 1444 | 1451 |
| | 916 | | | Randy Brooks | 949 | 06:42 | 1200 |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | 1930 06:30 | 1200 | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 06:12 | 1601 |
| Robert Smith | 924 | 1524 | 23:38 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

ALEX HARPER    Notes: 06:50  1636    DON WOOD        06:53  1610
                                     MIKE RYDER      02:50  1647

CON000107

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2243 | 0834 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 07:13 | 1619 | Hanzley | G913 | | |
| Trabert | 981 | 07:13 | 1601 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 06:22 | 1610 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 06:17 | 1749 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | 2329 | 0813 | Machovina | G929 | | |
| Davis | 997 | 1506 | 14:00 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
|  | 6931 |  |  | *Wesley* / ~~Simmons~~ | 6964 | 07:09 | 1647 |
|  | 6932 |  |  | C. Plants | 6965 |  |  |
| McGraw | 6933 |  |  | Lee Kozick | 6966 |  |  |
|  | 6934 |  |  |  | 6967 |  |  |
| Jason Riter | 6935 |  |  |  | 6968 |  |  |
| Bill Pogh | 6936 |  |  | J. Ruetschi | 6969 |  |  |
| Matt Kelly | 6937 |  |  | Fink | 6970 |  |  |
| Freshwater | 6938 |  |  | Dan Coles | 6971 |  |  |
| Joe Straight | 6939 |  |  | Dates | 6972 |  |  |
| M. Becker | 6940 |  |  | James | 6973 |  |  |
| Brad Powell | 6941 |  |  | Luke Hubbs | 6974 |  |  |
| Joe Clark | 6942 | 06:53 | 1515 | Dan Teagarden | 6975 |  |  |
| Steven Frey | 6943 |  |  | L. Bailey | 6976 |  |  |
| Menefee | 6944 | 1500 | 24:00 | Wilson | 6977 |  |  |
| Frank "Paulish | 6945 |  |  | Jose Sanchez | 6978 |  |  |
| J. Bonds | 6946 |  |  | S. Anderson | 6979 |  |  |
|  | 6947 |  |  | Fedor | G980 |  |  |
| Dave Wright | 6948 |  |  | Justin Antoline | 6981 |  |  |
| James Crawford | 6949 |  |  | Dan Benyi | 6982 |  |  |
| Dave K Vater | 6950 |  |  | Jeff Henline | 6983 |  |  |
| Mike Pecjak | 6951 |  |  | R. Alenby | 6984 | 07:13 | 1601 |
| Tarleton | 6952 |  |  | Chad Coffman | 6985 |  |  |
|  | G953 |  |  | Brad Zamski | G986 |  |  |
|  | G954 |  |  | James Palmer | G987 |  |  |
| Joe Bogumiti | G955 |  |  | Jamie Blaney | G988 |  |  |
| D. Eddy | G956 |  |  | Luke Horvath | G989 |  |  |
| Steve Lemley | G957 |  |  | Jim Clark | G990 |  |  |
| Reed Bamberger | G958 |  |  | Marshall | G991 |  |  |
| Dave Sanner | G959 |  |  |  | G992 |  |  |
| D.J. Dakutis | G960 |  |  | Jeff Weese | G993 |  |  |
|  | G961 |  |  | Sam Stewart | G994 |  |  |
| Adrian Toth | G962 |  |  | Adam Riding | G995 |  |  |
| Hershberger | G963 |  |  | Iroc Maine | G996 |  |  |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 0210? | 1614 | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | | | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0?:05 | 1618 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2318 | 0813 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 07:16 | 1607 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000110

# GMS Time Sheet

| name | pass# | in | out | name | pass# | in | out |
|------|-------|-----|-----|------|-------|-----|-----|
| Randy Frazier | 900 | | | J. BACIAK | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | 06:56 | 1612 |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | 07:22 | 0808 | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | | | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | 07:34 | 1600 | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 06:29 | 1559 |
| Robert Smith | 924 | 1523 | 06:35 | Don Lytle | 857 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

ALEX HARPER    Notes:   06:57   1559    Don WooD          07:04   1612

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 3242 | 0820 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 07:12- | 1630 | Hanzley | G913 | | |
| Trabert | 981 | 07:21 | 1604 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 06:32 | 1559 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 06:20 | 1656 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | 2321 | 0803 | Machovina | G929 | | |
| Davis | 997 | 1513 | 24:00 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000112

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| | 6931 | | | JL Simmons wesley | 6964 | 07:10 | 1609 |
| | G932 | | | C. Plants | 6965 | 0 | |
| McGraw | G933 | | | Lee Kozick | 6966 | | |
| | G934 | | | | G967 | | |
| Jason Riter | G935 | | | | G968 | | |
| Bill Pagh | G936 | | | J. Ruetschi | 6969 | | |
| Matt Kelly | G937 | | | Fink | 6970 | | |
| Freshwater | 6938 | | | Dan Coles | 6971 | | |
| Joe Straight | G939 | | | Dates | G972 | | |
| M. Becker | G940 | | | James | 6973 | | |
| Brad Powell | G941 | | | Luke Hubbs | 6974 | | |
| Joe Clark | G942 | | | Dan Teagarden | G975 | | |
| Steven Frey | 6943 | | | L. Bailey | 6976 | | |
| Menefee | 6944 | 1513 | 41:00 | Wilson | 6977 | | |
| Frank "Paulish | G945 | | | Jose Sanchez | 6978 | | |
| J. Bonds | G946 | | | S. Anderson | G979 | | |
| | G947 | | | Fedor | 6980 | | |
| Dave Wright | 6948 | | | Justin Antoline | 6981 | | |
| James Crawford | G949 | | | Dan Benyi | 6982 | | |
| Dave K Vater | G950 | | | Jeff Henline | 6983 | | |
| Mike Pecjak | G951 | | | R. Alenby | 6984 | 07:21 | 1604 |
| Tarleton | G952 | | | Chad Coffman | 6985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

CON000113

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 0757 | 1633 | L. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | 1538 | 1837 |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 07:04 | 1603 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 07:10 | 1601 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2316 | 0804 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 07:30 | 1606 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000114

1-28-12

# GMS Time Sheet

| name | pass# | in | out | name | pass# | in | out |
|------|-------|----|----|------|-------|----|-----|
| Randy Frazier | 900 | | | J. Bacigk | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | 0654 | 1612 |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | | | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kesseliring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | 1521 | | Volek | 956 | | |
| Robert Smith | 924 | 0058 | | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes: DON WOOD 0653 IN | OUT 1521
WESLEY 0721 | 1603
HARPER IN 0705 | OUT 1607

1-28-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | | 0832 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0659 | 1625 | Hanzley | G913 | | |
| Trabert | 981 | 0711 | 1605 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 0647 | 1604 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0628 | 1648 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | | 0804 | Machovina | G929 | | |
| Davis | 997 | 0011 | | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| | 6931 | | | J. Simmons | 6964 | | |
| | G932 | | | C. Plants | 6965 | | |
| McGraw | G933 | | | Lee Kozick | G966 | | |
| | G934 | | | | 6967 | | |
| Jason Riter | G935 | | | | 6968 | | |
| Bill Pogh | G936 | | | J. Ruetschi | 6969 | | |
| Matt Kelly | G937 | | | Fink | 6970 | | |
| Freshwater | G938 | | | Dan Coles | 6971 | | |
| Joe Straight | G939 | | | Dates | G972 | | |
| M. Becker | G940 | | | James | 6973 | | |
| Brad Powell | G941 | | | Luke Hubbs | 6974 | | |
| Joe Clark | G942 | 0653 | 1621 | Don Teagarden | 6975 | | |
| Steven Frey | G943 | | | L. Bailey | 6976 | | |
| Menefee | G944 | 0011 | | Wilson | 6977 | | |
| Frank "Paulish | G945 | | | Jose Sanchez | 6978 | | |
| J. Bonds | G946 | | | S. Anderson | G979 | | |
| | G947 | | | Fedor | G980 | | |
| Dave Wright | G948 | | | Justin Antoline | 6981 | | |
| James Crawford | G949 | | | Dan Benyi | 6982 | | |
| Dave K Vater | G950 | | | Jeff Henline | 6983 | | |
| Mike Pecjak | G951 | | | R. Alenby | 6984 | 0711 | 1605 |
| Tarleton | G952 | | | Chad Coffman | 6985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumili | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakulis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

CON000117

1-28-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 1513 | | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0710 | 1611 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0710 | 1603 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | | 0804 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0727 | 1606 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000118

| GMS (12-8) | # | IN | OUT |
|---|---|---|---|
| Pitek | G909 | 2242 | 0832 |
| Uhlman | GT951 | 2316 | 0804 |
| Triplet | 996 | 2321 | 0804 |
| | | | |
| | | | |
| GMS (8-4) | # | IN | OUT |
| 1 SULTZ | 994 | 0628 | 1648 |
| 2 VARNER | 983 | 0647 | 1604 |
| 3 CLARK | G942 | 0653 | 1621 |
| 4 WOOD | / | 0653 | 1621 |
| 5 SPRIGGS | 937 | 0654 | 1612 |
| 6 STUDT | 980 | 0659 | 1625 |
| 7 HARPER NEW | / | 0705 | 1607 |
| 8 SHAFFER | GT947 | 0710 | 1611 |
| 9 BEBOUT | GT981 | 0710 | 1603 |
| 10 TRABERT | 981 | 0711 | 1605 |
| 11 ALENBY | G984 | 0711 | 1605 |
| WESLEY | / | 0721 | 1603 |
| ONNELL | GT959 | 0727 | 1606 |

**1-28-12**
NOTES ect.

**CLASS 18** KARAT
#
BOB GUNCHUCK 818   25
JEFF WALTERS
DOUG EDWARDS   843   26
RON SIX   860   27
FRED MOSCOW /   28
WE
RYAN Duke   0850  (29)
CONSOL

1-29-12

4x021
BRIAN ROBERTSON
Brooklyn
744  627  25-33
1-29-12
BOB GUNCHUCK 818   #
30
879-31
874
DAVE WHIT882-32
880-33
AN

| GMS 4x12 | | |
|---|---|---|
| Gump | G998 | 1513 |
| smith | 924 | 1522 |
| | | |

**1-29-12**

| GMS (8-4) | # | IN | OUT |
|---|---|---|---|
| SULTZ | ✓ | 994 | 0633 | 1812 |
| VOLEK | ✓ | 956 | 0637 | 1723 |
| STUDT | ✓ | 980 | 0654 | 1630 |
| VARNER | ✓ | 983 | 0655 | 1722 |
| WOOD | ✓ / | | 0655 | 1729 |
| CLARK | ✓ | G942 | 0655 | 1729 |
| HARPER | ✓ / | | 0657 | 1721 |
| SHAFFER | ✓ | GT947 | 0711 | 1721 |
| BEBOUT | ✓ | GT981 | 0712 | 1602 |
| WESLEY | ✓ / | | 0721 | 1718 |
| MCCONNELL | ✓ | GT959 | 0726 | 1727 |
| SPRIGGS | ✓ | 937 | 0730 | 1724 |

# GMS Time Sheet

| name | pass# | in | out | name | pass# | in | out |
|------|-------|-----|-----|------|-------|-----|-----|
| Randy Frazier | 900 | | | J. BACIAK | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | 0730 | 1724 |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Corney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | | | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0635 | 1223 |
| Robert Smith | 924 | 521 | 056 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | | | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes: WOOD IN 0655 OUT 1729   WESLEY IN 0721 OUT 1718

HARPER 0657 1721

CON000120

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2254 | |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0654 | 1630 | Hanzley | G913 | | |
| Trabert | 981 | | | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 0655 | 1722 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0633 | 1812 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | 2330 | | Machovina | G929 | | |
| Davis | 997 | 1510 | 006 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000121

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| | 6931 | | | J. Simmons | 6964 | | |
| | G932 | | | C. Plants | G965 | | |
| McGraw | G933 | | | Lee Kozick | G966 | | |
| | G934 | | | | G967 | | |
| Jason Riter | G935 | | | | G968 | | |
| Bill Pagh | G936 | | | J. Ruetschi | G969 | | |
| Matt Kelly | G937 | | | Fink | G970 | | |
| Freshwater | G938 | | | Dan Coles | G971 | | |
| Joe Straight | G939 | | | Dates | G972 | | |
| M. Becker | G940 | | | James | G973 | | |
| Brad Powell | G941 | | | Luke Hubbs | G974 | | |
| Joe Clark | G942 | 0655 | 1729 | Dan Teagarden | G975 | | |
| Steven Frey | G943 | | | L. Bailey | G976 | | |
| Menefee | G944 | 1455 | 006 | Wilson | G977 | | |
| Frank "Paulish | G945 | | | Jose Sanchez | G978 | | |
| J. Bonds | G946 | | | S. Anderson | G979 | | |
| | G947 | | | Fedor | G980 | | |
| Dave Wright | G948 | | | Justin Antoline | G981 | | |
| James Crawford | G949 | | | Dan Benyi | G982 | | |
| Dave K Vater | G950 | | | Jeff Henline | G983 | | |
| Mike Pecjak | G951 | | | R. Alenby | G984 | | |
| Tarleton | G952 | | | Chad Coffman | G985 | | |
| | G953 | | | Brad Zemski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | oo | 0738 | L. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0711 | 1721 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0712 | 1602 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2305 | | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0726 | 1727 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | | | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000123

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|------|------|--------|-----|------|
| Randy Frazier | 900 | | | J. Baciak | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | 2239 | 0811 |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Fiata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | | | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | 1336 | 1339 | Dreisdadt | 955 | | |
| J. Wade | 923 | | | Volek | 956 | 0643 | 1600 |
| Robert Smith | 924 | 1525 | 0104 | Don Lytle | 957 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | 0725 | 1601 | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes:

WESLEY   IN 0725 ) OUT 1559

Harper 2248 \ 0805

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2245 | 0931 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0651 | 1639 | Hanzley | G913 | | |
| Trabert | 981 | 0923 | 0936 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 0659 | 1600 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0620 | 1658 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | 2328 | 0819 | Machovina | G929 | | |
| Davis | 997 | 1522 | 0006 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| | 6931 | | | J. Simmons | 6964 | | |
| | G932 | | | C. Plants | G965 | | |
| McGraw | G933 | | | Lee Kozick | G966 | | |
| | G934 | | | | G967 | | |
| Jason Riter | G935 | | | | G968 | | |
| Bill Pagh | G936 | | | J. Ruetschi | G969 | | |
| Matt Kelly | G937 | | | Fink | G970 | | |
| Freshwater | G938 | | | Dan Coles | G971 | | |
| Joe Straight | G939 | | | Dates | G972 | | |
| M. Becker | G940 | | | James | G973 | | |
| Brad Powell | G941 | | | Luke Hubbs | G974 | | |
| Joe Clark | G942 | 0655 | 1624 | Dan Teagarden | G975 | | |
| Steven Frey | G943 | | | L. Bailey | G976 | | |
| Menefee | G944 | 1512 | | Wilson | G977 | | |
| Frank "Paulish | G945 | | | Jose Sanchez | G978 | | |
| J. Bonds | G946 | | | S. Anderson | G979 | | |
| | G947 | | | Fedor | G980 | | |
| Dave Wright | G948 | | | Justin Antoline | G981 | | |
| James Crawford | G949 | | | Dan Benyi | G982 | | |
| Dave K Vater | G950 | | | Jeff Henline | G983 | | |
| Mike Pecjak | G951 | | | R. Alenby | G984 | 0723 | 0736 |
| Tarleton | G952 | | | Chad Coffman | G985 | | |
| | G953 | | | Brad Zamski | G986 | | |
| | G954 | | | James Palmer | G987 | | |
| Joe Bogumiti | G955 | | | Jamie Blaney | G988 | | |
| D. Eddy | G956 | | | Luke Horvath | G989 | | |
| Steve Lemley | G957 | | | Jim Clark | G990 | | |
| Reed Bamberger | G958 | | | Marshall | G991 | | |
| Dave Sanner | G959 | | | | G992 | | |
| D.J. Dakutis | G960 | | | Jeff Weese | G993 | | |
| | G961 | | | Sam Stewart | G994 | | |
| Adrian Toth | G962 | | | Adam Riding | G995 | | |
| Hershberger | G963 | | | Iroc Maine | G996 | | |

Notes:

CON000126

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 0709 | 1628 | L. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | 0722 | 1556 0828 | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | ' | |
| | GT942 | | | Doney | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0713 | | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0925 | 1401 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhlman, T. | GT951 | 2314 | 0916 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0731 | 1603 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | 0651 | 1600 | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

I- 51-12

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Randy Frazier | 900 | | | J. BACIAK | 933 | | |
| Tennant | 901 | | | R. Boggs | 934 | | |
| Christian Vogel | 902 | | | | 935 | | |
| Larry Barnhart | 903 | | | C. Mitchel | 936 | | |
| Dave Marcum | 904 | | | Ken Spriggs | 937 | 2316 | 0811 |
| Wotring | 905 | | | | 938 | | |
| Jerry Fisher Jr. | 906 | | | Matt Brennan | 939 | | |
| Berish | 907 | | | Bill Bedillion | 940 | | |
| Arnold Byrd | 908 | | | Ed Greene | 941 | | |
| C. Lemley | 909 | | | Mark Flata | 942 | | |
| Todd Carney | 910 | | | T. Collins | 943 | | |
| Byron Payne | 911 | | | Robert Layue | 944 | | |
| Robert Self | 912 | | | Jeff Phillips | 945 | | |
| Heptrick | 913 | | | Joe Jordan | 946 | | |
| Levi Persinger | 914 | | | W. McDaniel | 947 | | |
| William Clark | 915 | | | Jeremy Martin | 948 | | |
| | 916 | | | Randy Brooks | 949 | | |
| R. Heath | 917 | | | J. Ohler | 950 | | |
| Justin Topper | 918 | | | Oliver | 951 | | |
| Matt Hilery | 919 | | | Chad Kirby | 952 | | |
| Jamie Phillips | 920 | | | Glen Kessellring | 953 | | |
| Carpenter | 921 | | | Beiswenger | 954 | | |
| Bill Ruynan | 922 | | | Dreisdadt | 955 | | |
| J. Wade | 923 | 41528 | | Volek | 956 | 0643 | 1601 |
| Robert Smith | 924 | 0057 | | Don Lytle | 857 | | |
| Dan Fisher | 925 | | | Scott Stewart | 958 | | |
| Terrell Greathouse | 926 | | | Jack Lawrence | 959 | | |
| Johnson | 927 | | | Wes Harris | 960 | | |
| Kevin Garbutt | 928 | | | George Dunlap | 961 | | |
| Christopher | 929 | 0734 | 1603 | Vince Scirotto | 962 | | |
| Tom Frock | 930 | | | Fowler | 963 | | |
| | 931 | | | Bill Napwasky | 964 | | |
| B.J. Gales | 932 | | | Thompson | 965 | | |

Notes: RYDER  IN 0723 | OUT 0805 1604

WESLEY 0723 | 1604

HARPER IN 2254 OUT 0805

CON000128

*1-31-12*

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|---|---|---|---|---|---|---|---|
| Chris McDougal | 966 | | | | 999 | | |
| | 967 | | | Zack Brown | G900 | | |
| Mike Sevacko | 968 | | | Heslop | G901 | | |
| Ted Benward | 969 | | | Herrington | G902 | | |
| Jere Pecjak | 970 | | | Joe Rickman | G903 | | |
| | 971 | | | Jim Lovinggood | G904 | | |
| Richards | 972 | | | Lloyd Brown | G905 | | |
| | 973 | | | Jerry Cooper | G906 | | |
| Ryan Rubies | 974 | | | Tolbert | G907 | | |
| Harry Cole | 975 | | | | G908 | | |
| Robert McDougal | 976 | | | Gary Pitek | G909 | 2248 | 0823 |
| A. Thorn | 977 | | | Jeff Till | G910 | | |
| Jason Branam | 978 | | | K. Varner | G911 | | |
| Dustin Durbin | 979 | | | G. Oris | G912 | | |
| Mike Studt | 980 | 0651 | 1638 | Hanzley | G913 | | |
| Trabert | 981 | 0776 | 0552 | R. Tennant | G914 | | |
| J. Balog | 982 | | | Scott Cunningham | G915 | | |
| Shawn Varner | 983 | 0647 | 1559 | B. Ewart | G916 | | |
| J. Baker | 984 | | | | G917 | | |
| Gene Sanner | 985 | | | Allen Anderson | G918 | | |
| Wisenbaler | 986 | | | Ernie Rowan | G919 | | |
| Owens | 987 | | | Allen | G920 | | |
| Luke Strope | 988 | | | Scott Lehman Jr. | G921 | | |
| Chuck Skobel | 989 | | | R. Dulaney | G922 | | |
| Derek Lee | 990 | | | Joe Virag | G923 | | |
| Sapp | 991 | | | Jerry Fisher | G924 | | |
| Steven Haught | 992 | | | Sprout | G925 | | |
| Ron Wood | 993 | | | Ben White | G926 | | |
| John Sultz | 994 | 0629 | 1652 | Jeremy Smith | G927 | | |
| Darvin Fisher | 995 | | | Jules Vedis | G928 | | |
| Triplet | 996 | 2325 | 0801 | Machovina | G929 | | |
| Davis | 997 | 0006 | 1509 | Dan Butler | G930 | | |
| Julio Torres | 998 | | | | G931 | | |

Notes:

CON000129

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|-----|------|--------|-----|-----|
|  | 6931 |  |  | J. Simmons | 6964 |  |  |
|  | G932 |  |  | C. Plants | G965 |  |  |
| McGraw | G933 |  |  | Lee Kozick | G966 |  |  |
|  | G934 |  |  |  | G967 |  |  |
| Jason Riter | G935 |  |  |  | G968 |  |  |
| Bill Pagh | G936 |  |  | J. Ruetschi | G969 |  |  |
| Matt Kelly | G937 |  |  | Fink | G970 |  |  |
| Freshwater | G938 |  |  | Dan Coles | G971 | •. |  |
| Joe Straight | G939 |  |  | Dates | G972 |  |  |
| M. Becker | G940 |  |  | James | G973 |  |  |
| Brad Powell | G941 |  |  | Luke Hubbs | G974 |  |  |
| Joe Clark | G942 | 0644 | 1615 | Dan Teagarden | G975 |  |  |
| Steven Frey | G943 | 1515 |  | L. Bailey | G976 |  |  |
| Menefee | G944 | 0006 | 0006 | Wilson | G977 |  |  |
| Frank "Paulish | G945 |  |  | Jose Sanchez | G978 |  |  |
| J. Bonds | G946 |  |  | S. Anderson | G979 |  |  |
|  | G947 |  |  | Fedor | G980 |  |  |
| Dave Wright | G948 |  |  | Justin Antoline | G981 |  |  |
| James Crawford | G949 | 1530 | 1444 | Dan Benyi | G982 |  |  |
| Dave K Vater | G950 |  |  | Jeff Henline | G983 |  |  |
| Mike Pecjak | G951 |  |  | R. Alenby | G984 | 1404 0716 | 1612 0759 |
| Tarleton | G952 |  |  | Chad Coffman | G985 |  |  |
|  | G953 |  |  | Brad Zamski | G986 |  |  |
|  | G954 |  |  | James Palmer | G987 |  |  |
| Joe Bogumill | G955 |  |  | Jamie Blaney | G988 |  |  |
| D. Eddy | G956 |  |  | Luke Horvath | G989 |  |  |
| Steve Lemley | G957 |  |  | Jim Clark | G990 |  |  |
| Reed Bamberger | G958 |  |  | Marshall | G991 |  |  |
| Dave Sanner | G959 |  |  |  | G992 |  |  |
| D.J. Dakutis | G960 |  |  | Jeff Weese | G993 |  |  |
|  | G961 |  |  | Sam Stewart | G994 |  |  |
| Adrian Toth | G962 |  |  | Adam Riding | G995 |  |  |
| Harshberger | G963 |  |  | Iroc Maine | G996 |  |  |

Notes:

CON000130

*1-31-12*

# GMS Time Sheet

| name | pass# | in | out | name | passs# | in | out |
|------|-------|-----|------|------|--------|-----|------|
| McKahan | G997 | | | Corwin | GT967 | | |
| Gump | G998 | 0718 | | C. Acuff | GT968 | | |
| Ken Bankhead | G999 | | | | GT969 | | |
| Michael Toth | T901 | | | Zach Moore | GT970 | | |
| Tim Underwood | T904 | | | Wiles | GT971 | | |
| Mike Fleece | | | | Brook | GT972 | | |
| | GT940 | | | Jeff Wall | GT973 | | |
| | GT941 | | | Workman | GT974 | | |
| | GT942 | | | Donry | GT975 | | |
| | GT943 | | | Chad Holiday | GT976 | | |
| | GT944 | | | Joe Parsons | GT977 | | |
| | GT945 | | | Brian Burkett | GT978 | | |
| Barchiesi | GT946 | | | Evans | GT979 | | |
| Shaffer | GT947 | 0710 | 1602 | Bacher | GT980 | | |
| Conklin | GT948 | | | Bebout | GT981 | 0712 | 1601 |
| Huval | GT949 | | | Shores | GT982 | | |
| Scott, D | GT950 | | | D. Sargent | GT983 | | |
| Uhiman, T. | GT951 | 2249 | 0803 | Katonka | GT984 | | |
| Lemons | GT952 | | | James Webb | GT985 | | |
| Leckey | GT953 | | | David Smith | GT986 | | |
| Radosevich | GT954 | | | M. Dillinger | GT987 | | |
| Shultz, C. | GT955 | | | | GT988 | | |
| Skariot | GT956 | | | | GT989 | | |
| | GT957 | | | Baranoski | GT990 | | |
| Steve Clark | GT958 | | | Brian Abel | GT991 | | |
| McConnell | GT959 | 0730 | 1600 | Tarley | GT992 | | |
| Hanket | GT960 | | | G. Buncic | GT993 | | |
| Papula | GT961 | 0703 | 1601 | L. Roush | GT994 | | |
| | GT962 | | | James Lemley | GT995 | | |
| | GT963 | | | C. Villers | GT996 | | |
| | GT964 | | | S. Curry | GT997 | | |
| South | GT965 | | | T. Updegraff | GT998 | | |
| | GT966 | | | A. Garlic | GT999 | | |

Notes:

CON000131